**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re Ocean Place Development LLC
Debtor

Case No. 11-14295 (MBK)
Reporting Period: 6/1/11-6/30/11

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Postpetition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | MOR-5 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                              Date

_____
Signature of Joint Debtor                        Date

_____
Signature of Authorized Individual*              Date   7/15/11

William R. Dixon, Jr.                            Vice President of TCL New Jersey Corp, Manager
Printed Name of Authorized Individual            Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

In re Ocean Place Development LLC
Debtor

Case No. 11-14295 (MBK)
Reporting Period: 6/1/11-6/30/11

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | OPER | HOUSE/ATM | ATM | Lockbox | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED | CUMULATIVE FILING TO DATE ACTUAL | CUMULATIVE FILING TO DATE PROJECTED |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 190,103 98 | 41,700 00 | 9,297 64 | 1,259,721 49 | 1,500,823 11 | 348,446 00 | 364,712 07 | 306,474 00 |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 00 | | 6,300 00 | 0 00 |
| ACCOUNTS RECEIVABLE | | | | 3,137,948 66 | 3,137,858 66 | 2,167,698 00 | 7,351,124 30 | 7,157,878 00 |
| LOANS AND ADVANCES | | | | | 0 00 | 0 00 | 615,000 00 | 1,210,000 00 |
| RENT | | | | 5,921 00 | 5,921 00 | | 11,921 00 | 0 00 |
| ADVANCED DEPOSITS (post petition) | | | | (96,409 00) | (96,409 00) | | (96,409 00) | 0 00 |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0 00 | | 0 00 | 0 00 |
| TRANSFERS (FROM LOCKB&ATM) | 2,720,079 17 | 8,420 00 | | 20,000 00 | 2,748,499 17 | | 5,017,794 48 | 0 00 |
| TOTAL RECEIPTS | 2,720,079 17 | 8,420 00 | 0 00 | 3,067,460 66 | 5,795,869 83 | 2,167,698 00 | 12,905,730 78 | 8,367,878 00 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | 694,719 48 | | | | 694,719 48 | 791,482 00 | 2,146,680 06 | 3,080,175 00 |
| PAYROLL TAXES | 172,316 00 | | | | 172,316 00 | 197,871 00 | 362,521 89 | 770,043 00 |
| SALES, USE, & OTHER TAXES | 207,853 00 | | | | 207,853 00 | 281,340 00 | 700,237 53 | 831,240 00 |
| INVENTORY PURCHASES | 273,423 00 | | | | 273,423 00 | 211,128 00 | 605,286 43 | 651,796 00 |
| SECURED/RENTAL/LEASES | | | | | 0 00 | | 0 00 | 0 00 |
| INSURANCE | | | | | 0 00 | | 97,372 00 | 16,000 00 |
| ADMINISTRATIVE | 680,413 70 | | | | 680,413 70 | 440,857 00 | 1,311,399 15 | 1,898,170 00 |
| SELLING | | | | | 0 00 | | 0 00 | 0 00 |
| OTHER (ATTACH LIST) Interest pmt | | | | 475,198 03 | 475,198 03 | 243,934 00 | 953,020 76 | 960,156 00 |
| ATM Activity | | | | | 0 00 | | 9,540 00 | 0 00 |
| OWNER DRAW - FF&E | 5,466 70 | | | | 5,466 70 | 91,104 00 | 22,911 70 | 201,844 00 |
| TRANSFERS | 20,000 00 | 4,000 00 | 8,420 00 | 2,716,079 17 | 2,748,499 17 | | 5,017,794 48 | 0 00 |
| | | | | | 0 00 | | 0 00 | 0 00 |
| PROFESSIONAL FEES | | | | | 0 00 | 250,000 00 | 0 00 | 250,000 00 |
| U.S. TRUSTEE QUARTERLY FEES | 0 00 | | | | 0 00 | | 11,014 73 | 6,500 00 |
| COURT COSTS | | | | | 0 00 | | 0 00 | 0 00 |
| TOTAL DISBURSEMENTS | 2,054,191 88 | 4,000 00 | 8,420 00 | 3,191,277 20 | 5,257,889 08 | 2,507,716 00 | 11,237,778 72 | 8,665,924 00 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 665,887 29 | 4,420 00 | (8,420 00) | (123,906 54) | 537,980 75 | (340,018 00) | 1,674,091 79 | (298,046 00) |
| CASH - END OF MONTH | 855,991 27 | 46,120 00 | 877 64 | 1,135,814 95 | 2,038,803 86 | 8,428 00 | 2,038,803 86 | 8,428 00 |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 5,257,889 08 |
| LESS TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (2,748,499 17) |
| PLUS ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i e from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 2,509,389 91 |

FORM MOR-1
(9/99)

In re Ocean Place Development LLC
           Debtor

Case No. 11-14295 (MBK)
Reporting Period: 6/1/11-6/30/11

## BANK RECONCILIATIONS

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

OTHER

In reOcean Place Development LLC
        Debtor

Case No.11-14295 (MBK)_
Reporting Period: 6/1/11-6/30/11

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less  Returns and Allowances | | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add  Purchases | | |
| Add  Cost of Labor | | |
| Add  Other Costs (attach schedule) | | |
| Less  Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Ocean Place Development LLC
Debtor

Case No 11-14295 (MBK)
Reporting Period: 6/1/11-6/30/11

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 (CON'T)
(9/99)

In re Ocean Place Development LLC
Debtor

Case No.   11-14295 (MBK)
Reporting Period   6/1/11-6/30/11

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 1,915,701.37 | 364,712.07 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | 893,104.41 | 430,823.74 |
| Notes Receivable | | |
| Inventories | 134,048.96 | 80,429.46 |
| Prepaid Expenses | 805,547.94 | 691,556.69 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | -1,302.83 | 2,372.40 |
| *TOTAL CURRENT ASSETS* | 3,745,099.85 | 1,569,894.36 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 126,512,059.02 | 126,472,861.23 |
| Machinery and Equipment | 514,136.00 | 514,136.00 |
| Furniture, Fixtures and Office Equipment | 1,238,263.87 | 1,180,419.00 |
| Leasehold Improvements | | |
| Vehicles | 132,835.49 | 132,835.49 |
| Less Accumulated Depreciation | -27,353,539.65 | -26,929,681.79 |
| *TOTAL PROPERTY & EQUIPMENT* | 101,043,754.73 | 101,370,569.93 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| | | |
| **TOTAL ASSETS** | 104,788,854.58 | 102,940,464.29 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | 606,423.24 | |
| Taxes Payable (refer to FORM MOR-4) | 251,034.45 | |
| Wages Payable | 467,026.22 | |
| Notes Payable | 615,000.00 | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | 623,905.07 | |
| *TOTAL POSTPETITION LIABILITIES* | 2,563,388.98 | $ |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 58,241,678.13 | 56,531,785.96 |
| Priority Debt | | |
| Unsecured Debt | 54,632,802.09 | 53,239,323.47 |
| *TOTAL PRE-PETITION LIABILITIES* | 112,874,480.22 | 109,771,109.43 |
| | | |
| *TOTAL LIABILITIES* | 115,437,869.20 | 109,751,109.43 |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners Capital Account | | |
| Owner's Equity Account | 36,363,722.29 | 36,363,722.29 |
| Retained Earnings - Pre-Petition | -43,174,367.43 | -43,174,367.43 |
| Retained Earnings - Postpetition | -3,838,369.56 | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | -10,649,014.70 | -6,810,645.14 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 104,788,854.50 | 102,940,464.29 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(9/99)

In re
        Debtor

Case No   11-14295 (MBK)
Reporting Period   6/1/11-6/30/11

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| Advance Deposits | 433,838.89 | |
| Accrued Expenses | 198,066.18 | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash: cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated
into a separate account, such as an escrow account.

FORM MOR-3 (CONT)
(9/99)

In re Ocean Place Development LLC
Debtor

Case No   11-14295 (MBK)
Reporting Period   6/1/11-6/30/11

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes
Attach photocopies of any tax returns filed during the reporting period

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | 133 645 69 | 149 428 37 | 133 645 69 | 6 20 11 | 02100002 698 75 | 149 428 37 |
| Occupancy | 74 207 76 | 101 606 08 | 74 207 76 | 6/20 11 | 02100002 698 78 | 101 606 08 |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 191 959 83 | 262 473 05 | 93 093 61 | 10 309 78 | 46 812 00 | 604 648 27 |
| Wages Payable | 286 452 26 | | | | | |
| Taxes Payable | 251 034 45 | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____
_____

*"Insider" is defined in 11 U S C  Section 101(31)

FORM MOR-4
(9 99)

In re Ocean Place Development LLC  
      Debtor

Case No.     11-14295 (MBK)  
Reporting Period:  6/1/11-6/30/11

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 542453.05 |
| + Amounts billed during the period (net change) | 135138.25 |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | 677591.3 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 606505.14 |
| 31 - 60 days old | 82141.27 |
| 61 - 90 days old | 6028.07 |
| 91+ days old | 277607.31 |
| Total Accounts Receivable | 972281.79 |
| Amount considered uncollectible (Bad Debt) | -294690.49 |
| Accounts Receivable (Net) | 677591.3 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

FORM MOR-5  
(9/99)

OCEAN PLAE RESORT & SPA
JPMORGAN CHASE BANK- OPERATING
June 2011
0100-00

| Ending Balance per Statement--Operating | | 855 991 27 |
|---|---|---|
| Less  O/S Checks | (318,963 14) | |
| | 0.00 | |
| | 0.00 | |
| | 0.00 | |
| Ending Balance | | 539,028 13 |

| Ending Balance per General Ledger | | 557 982 38 |
|---|---|---|
| change order 5/13 | (1,000 00) | |
| | | |
| OPN ACQUISTIONS OUSTANDING (WIRED IN JULY) | 6,065 75 | |
| CHANGE ORDERS | (24,000 00) | |
| | | |
| Ending Balance | | 539,028 13 |

| | 0 00 |
|---|---|
| | 0 00 |
| | 0 00 |
| | 0 00 |

| Last month's ousanding | 185,791 06 |
|---|---|
| Checks | 1,202,740 38 |
| Voids | -81,041 97 |
| Cashed | -1,010,526 33 |
| Outstanding | 316,983 14 |

OCEAN PLAE RESORT & SPA
JPMORGAN CHASE BANK- OPERATING
June 2011
0100-00

| | CHECK# | OUTSTANDING CHECKS VENDOR | AMOUNT |
|---|---|---|---|
| 5/11 | 29054 | LINFOCUS TEXAS | 925 00 |
| | 29109 | VERIZON | 724 22 |
| | 29122 | NJ NATURAL GAS | 14 854 89 |
| 5/11 | | | |
| | 1206 | MELISSA CHILL | 500 00 |
| | 1233 | CSN MIRRORS | 748 00 |
| 6/11 | | | |
| | 1326 | SAHREEN MORGAN | 500 00 |
| | 1356 | MONMOUTH MEDICAL CENTER | 279 00 |
| | 1366 | AMERICAN EXPRESS TRAVEL | 23 80 |
| | 1422 | ACC-FLO SYSTEM | 4 091 55 |
| | 1442 | GEORGE GLOVE COMP | 560 00 |
| | 1458 | MONMOUTH MEDICAL CENTER | 279 00 |
| | 1482 | PHILADELPHIA MAGAZINE | 3 800 00 |
| | 1487 | PCMA CONVENTION | 5 000 00 |
| | 1493 | TRIM-DIM FILTER | 1 032 48 |
| | 1498 | AMBASSADOR UNIFORMS | 3 517 75 |
| | 1504 | MEETINGS PROFESSIONALS | 750 00 |
| | 1509 | THE BRICKMAN GROUP LTD | 1 224 66 |
| | 1525 | PEACHTREE PARKING | 730 40 |
| | 1531 | STAPLES | 194 75 |
| | 1533 | SHORE SUNRISE BAKERY | 1 389 92 |
| | 1534 | SCULPTED ICE WORKERS | 750 00 |
| | 1543 | IRIS ACKER LTFD | 7 702 53 |
| | 1545 | LAUBER SELECTIONS | 11 361 10 |
| | 1550 | PURR N POOCH | 250 00 |
| | 1560 | AMBASSADOR UNIFORMS | 2 787 40 |
| | 1561 | CAWLEY COMPANY | 467 85 |
| | 1572 | ACC BUSINESS | 1 378 19 |
| | 1573 | AR COMMUNICATION | 286 90 |
| | 1575 | CHEMAQUA | 891 66 |
| | 1577 | CUTTLER PRODUCE | 10 962 25 |
| | 1578 | DAMBRISI WHOLESALE FOOD | 7 731 10 |
| | 1579 | FEDEX | 120 03 |
| | 1580 | FIRST ENERGY | 52 134 70 |
| | 1581 | FRANK BENOWITZ | 400 00 |
| | 1582 | GOURMET KITCHEN | 6 464 82 |
| | 1583 | HERITAGE FOOD SERVICE | 1 072 40 |
| | 1584 | HOME DEPOT CREDIT | 2 189 01 |
| | 1585 | HP PRODUCTS | 1 345 00 |
| | 1586 | JAPANESE TRAVEL AGENTS | 150 00 |
| | 1587 | LONG BRANCH FIRE | 100 00 |
| | 1588 | AXELROD PRFORMING ARTS | 400 00 |
| | 1589 | MARPAL COMPANY | 4 528 12 |
| | 1590 | MORGAN, MELHUISH, ABRUTE | 136 35 |
| | 1591 | MONMOUTH BRIDAL | 180 00 |
| | 1592 | MONMOUTH UNIVERSITY | 150 00 |
| | total | | 155 134 63 |

| CHECK# | OUTSTANDING CHECKS VENDOR | AMOUNT |
|---|---|---|
| 1593 | NEW JERSEY NATURAL GAS | 9 087 68 |
| 1594 | PALERONI'S BAKERY | 415 00 |
| 1595 | PAYCHEX INC | 1 157 80 |
| 1596 | RITCHIE & PAGE DIST | 1 470 15 |
| 1597 | SHORE SUNRISE BAKERY | 1 918 62 |
| 1598 | TRANE | 191 79 |
| 1599 | TRINITY SEAFOOD | 4 081 17 |
| 1600 | LARRY BOGUSH | 813 20 |
| 1601 | WHITE COFFEE | 891 24 |
| 1602 | DRYLAND | 1 090 30 |
| 1603 | DRIVEN BY EXCELLENCE | 414 00 |
| 1605 | LAUBER SELECTIONS | 7 716 96 |
| 1606 | MATTHEW ZAPPOLI | 400 00 |
| 1607 | OCEAN PLACE RESORT | 1 789 13 |
| 1608 | OCEAN PLACE RESORT | 2 244 01 |
| 1609 | OCEAN PLACE RESORT | 1 302 00 |
| 1611 | PARTY RENTAL LTD | 355 78 |
| 1612 | PAT LAFRIEDA | 4 529 91 |
| 1613 | POINT PLEASANT DIST | 4 457 00 |
| 1614 | PRR N POOCH | 150 00 |
| 1615 | SEA-LECT WHOLESALE | 8 669 72 |
| 1617 | SYSCO | 29 474 33 |
| 1618 | TWENTY FOUR SEVEN EVEN | 208 68 |
| 1619 | TOKEN WORKS | 1 020 00 |
| 1620 | UNITED HEALTHCARE | 47 209 84 |
| 1621 | BROAD WAVERLY STAFFING | 8 326 52 |
| 1622 | VERMONT ISLANDS | 658 71 |
| 1623 | ALLIED BEVERAGE | 18 325 22 |
| 1624 | VERIZON | 91 69 |
| 1625 | DW | 1 392 66 |
| 1626 | CLIFTON JULION | 500 00 |
| 1627 | ANTHONY RACIOPPI | 375 00 |
| 1628 | KEV N CUNNINGHAM | 500 00 |
| 1629 | JOSEPH ANELLO | 600 00 |
| total | | 316 983 14 |

**CHASE ⬥**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

June 01, 2011 -
June 30, 2011

Page 1 of 8

Account Number ▮▮▮▮▮

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



||ı.ı.||ıı.ı|ıı.ı|.ı||ıı.ı.||ı.ı.||ı.ı|.ıı|ı||ıı.ı.ı||ı|ı.ı|
00065316 CEN 802 X 18211 - NNN  1  000000000  64 0000

OCEAN PLACE DEVELOPMENT LLC
OPERATING
1 OCEAN BLVD
LONG BRANCH NJ 07740-6754

## Commercial Checking

## Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $190,103.78 |
| Deposits and Credits | 7 | $2,720,079.17 |
| Withdrawals and Debits | 20 | $1,043,665.35 |
| Checks Paid | 290 | $1,010,526.33 |
| Ending Ledger Balance | | $855,991.27 |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF GEORGIA/061000227 B/O: TRIMONT REA MANAGED ACCOUNT 30326 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=V NO:81657 OBI=REF:, BBI=/TIME/09:51 IMAD: 0603E3B75D4C000299 TRN: 1226009154FF YOUR REF: V NO:81657 | $276,452.87 |
| 06/09 | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF GEORGIA/061000227 B/O: TRIMONT REA MANAGED ACCOUNT 30326 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=V NO:81923 OBI=REF:OPERATING EXPENSE; BBI=/IMAD: 0609E3B75D4C001024 TRN: 4703709160FF YOUR REF: V NO:81923 | $537,733.30 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ○

June 01, 2011 -
June 30, 2011

Page 2 of 8

**Account Number** ███████

OCEAN PLACE DEVELOPMENT LLC
OPERATING

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/17 | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF GEORGIA/061000227 B/O: TRIMONT REA MANAGED ACCOUNT 30326 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=V NO:82240 OBI=REF:OPERATING EXPENSE; BBI=/IMAD: 0617E3B75D4C000305 TRN: 1215109168FF YOUR REF: V NO:82240 | $573,696.10 |
| 06/20 | JPMORGAN ACCESS TRANSFER FROM ACCOUNT 707957932 YOUR REF: 4059884 | $610.00 |
| 06/23 | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF GEORGIA/061000227 B/O: TRIMONT REA MANAGED ACCOUNT 30326 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=V NO:82526 OBI=REF:OPERATING EXPENSE; BBI=/IMAD: 0623E3B75D4C001034 TRN: 4744209174FF YOUR REF: V NO:82526 | $511,972.31 |
| 06/29 | JPMORGAN ACCESS TRANSFER FROM ACCOUNT 707957809 YOUR REF: 4081944 | $4,000.00 |
| 06/30 | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF GEORGIA/061000227 B/O: TRIMONT REA MANAGED ACCOUNT 30326 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=V NO:82820 OBI=REF:OPERATING EXPENSE; BBI=/IMAD: 0630E3B75D4C001567 TRN: 8408309181FF YOUR REF: V NO:82820 | $813,614.59 |
| **Total** | | **$2,720,079.17** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Curr/Coin Shipment, Ship Date= 06/02/2011, ULID= , Confirm=      999 | $2,000.00 |

**CHASE** ⬡

June 01, 2011 -
June 30, 2011

Page 3 of 8

Account Number

OCEAN PLACE DEVELOPMENT LLC
OPERATING



## Commercial Checking
(continued)

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110601 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027000946 EED:110602  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS   ACH TRN: 1527000946TC | $327.46 |
| 06/03 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: A-1 CONTRACT STAFFING GROUP LLSSN: 0285990 TRN: 2341300154JO YOUR REF: NONREF | $101,000.00 |
| 06/03 | CHIPS DEBIT VIA: CITIBANK/0008 A/C: PEROT SYSTEMS CORPORATION SSN: 0286156 TRN: 2345400154JO YOUR REF: NONREF | $441.92 |
| 06/03 | ORIG CO NAME:PROFIT POINT INC    ORIG ID:200263274  DESC DATE:        CO ENTRY DESCR:4 SEC:PPD  TRACE#:021000027745504 EED:110603  IND ID:710001006        IND NAME:OCEAN PLACE RESORT      Gift & Loyalty Program Fee  Gift-Loyalty Fees TRN: 1537745504TC | $20.00 |
| 06/07 | Curr/Coin Shipment, Ship Date= 06/07/2011, ULID= , Confirm=      84220 | $5,000.00 |
| 06/10 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: A-1 CONTRACT STAFFING GROUP LLSSN: 0300280 TRN: 1687700161JO YOUR REF: NONREF | $157,000.00 |
| 06/10 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: A-1 CONTRACT STAFFING GROUP LLSSN: 0300870 TRN: 1695700161JO YOUR REF: NONREF | $106,464.00 |
| 06/10 | FEDWIRE DEBIT VIA: UPB BELLEVILLE IL/081001387 A/C: WOODCREST BUILDING SERVICE LLCST. CHARLES, MO 63303 IMAD: 0610B1QGC04C002624 TRN: 1700200161JO YOUR REF: NONREF | $46,501.57 |
| 06/13 | Curr/Coin Shipment, Ship Date= 06/13/2011, ULID= , Confirm=     194758 | $4,000.00 |
| 06/13 | ORIG CO NAME:PROFIT POINT LLC    ORIG ID:1200263274 DESC DATE:      CO ENTRY DESCR:TRANSACTIOSEC:PPD  TRACE#:021000023363350 EED:110613  IND ID:710001006        IND NAME:OCEAN PLACE RESORT & S TRN: 1643363350TC | $55.50 |
| 06/15 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $1,600.23 |

# CHASE ○

June 01, 2011 -
June 30, 2011

**Page 4 of 8**

Account Number

OCEAN PLACE DEVELOPMENT LLC
OPERATING

## Commercial Checking
(continued)

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---:|
| 06/17 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: A-1 CONTRACT STAFFING GROUP LLSSN: 0321657 TRN: 3851500168JO YOUR REF: NONREF | $157,000.00 |
| 06/20 | Curr/Coin Shipment, Ship Date= 06/20/2011, ULID= , Confirm=   303457 | $3,000.00 |
| 06/20 | ORIG CO NAME:NJ S&U WEB PMT      ORIG ID:1400000000 DESC DATE:    CO ENTRY DESCR:NJ S&U PMTSEC:CCD   TRACE#:021000027698775 EED:110620  IND ID:B204398520000        IND NAME:OCEAN PLACE DEVELOPMEN TXP*B204398520000*04110*110531*T*13 364569*P**I*244479200*OCEA\ TRN: 1717698775TC | $133,645.59 |
| 06/20 | ORIG CO NAME:NJ OCC WEB PMT      ORIG ID:2400000000 DESC DATE:    CO ENTRY DESCR:NJ OCC PMTSEC:CCD   TRACE#:021000027698778 EED:110620  IND ID:B204398520000        IND NAME:OCEAN PLACE DEVELOPMEN TXP*B204398520000*07400*110531*T*74 20776*P**I*244479100*OCEA\ TRN: 1717698778TC | $74,207.76 |
| 06/20 | ORIG CO NAME:TELECHECK        ORIG ID:1582035074 DESC DATE:110617 CO ENTRY DESCR:INV062011CSEC:CCD TRACE#:021000027698781 EED:110620  IND ID:0170656278        IND NAME:OCEAN PLACE CONFRENCE TELECHECK ACH TRN: 1717698781TC | $159.00 |
| 06/24 | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: A-1 CONTRACT STAFFING GROUP LLSSN: 0276393 TRN: 1940600175JO YOUR REF: NONREF | $157,000.00 |
| 06/24 | FEDWIRE DEBIT VIA: UPB BELLEVILLE IL/081001387 A/C: WOODCREST BUILDING SERVICE LLCST. CHARLES, MO 63303 IMAD: 0624B1QGC03C002335 TRN: 1943100175JO YOUR REF: NONREF | $84,242.22 |
| 06/29 | Curr/Coin Shipment, Ship Date= 06/29/2011, ULID= , Confirm=   454987 | $10,000.00 |
| Total | | $1,043,665.35 |

**CHASE O**

June 01, 2011 -
June 30, 2011

Page 5 of 8

Account Number



OCEAN PLACE DEVELOPMENT LLC
OPERATING

## Commercial Checking
(continued)

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 23 | 06/09 | $915.95 | 1277 | 06/13 | $629.00 | 1337 | 06/20 | $907.93 |
| 1113* | 06/15 | $25.00 | 1279* | 06/13 | $326.03 | 1338 | 06/14 | $8,162.76 |
| 1123* | 06/15 | $99.00 | 1280 | 06/20 | $3,386.00 | 1339 | 06/14 | $1,235.71 |
| 1148* | 06/07 | $200.00 | 1282* | 06/13 | $4,303.79 | 1340 | 06/20 | $4,280.90 |
| 1197* | 06/10 | $810.63 | 1283 | 06/09 | $8,654.62 | 1341 | 06/13 | $145.16 |
| 1207* | 06/07 | $500.00 | 1284 | 06/13 | $11,248.00 | 1342 | 06/14 | $618.67 |
| 1208 | 06/08 | $500.00 | 1285 | 06/13 | $29.13 | 1343 | 06/20 | $1,722.06 |
| 1210* | 06/03 | $500.00 | 1286 | 06/09 | $1,053.00 | 1344 | 06/15 | $1,268.74 |
| 1216* | 06/01 | $324.00 | 1287 | 06/27 | $1,095.10 | 1345 | 06/14 | $265.93 |
| 1217 | 06/08 | $694.44 | 1289* | 06/14 | $510.00 | 1346 | 06/14 | $839.95 |
| 1220* | 06/06 | $187.88 | 1290 | 06/23 | $900.00 | 1347 | 06/14 | $2,618.55 |
| 1221 | 06/01 | $50,852.65 | 1291 | 06/10 | $281.39 | 1348 | 06/20 | $1,205.50 |
| 1222 | 06/01 | $566.21 | 1292 | 06/09 | $632.40 | 1349 | 06/17 | $11,987.00 |
| 1225* | 06/02 | $634.95 | 1293 | 06/08 | $1,053.63 | 1350 | 06/16 | $1,141.94 |
| 1226 | 06/07 | $3,025.00 | 1294 | 06/13 | $1,925.70 | 1351 | 06/15 | $128.40 |
| 1227 | 06/06 | $257.44 | 1296* | 06/09 | $704.82 | 1352 | 06/13 | $621.00 |
| 1228 | 06/01 | $402.40 | 1297 | 06/15 | $200.00 | 1353 | 06/17 | $316.94 |
| 1232* | 06/01 | $1,073.05 | 1298 | 06/13 | $208.00 | 1354 | 06/15 | $2,127.25 |
| 1235* | 06/10 | $3,180.00 | 1300* | 06/15 | $2,008.00 | 1355 | 06/16 | $2,800.00 |
| 1236 | 06/03 | $16,542.72 | 1302* | 06/20 | $500.00 | 1357* | 06/15 | $87.40 |
| 1237 | 06/07 | $701.12 | 1303 | 06/14 | $265.00 | 1358 | 06/15 | $87.40 |
| 1239* | 06/03 | $935.00 | 1305* | 06/07 | $12,017.10 | 1359 | 06/15 | $87.40 |
| 1240 | 06/03 | $5,373.59 | 1306 | 06/13 | $98.00 | 1360 | 06/14 | $12,154.50 |
| 1241 | 06/03 | $1,208.17 | 1308* | 06/24 | $11.35 | 1361 | 06/20 | $3,210.00 |
| 1242 | 06/06 | $6,652.00 | 1309 | 06/08 | $4,803.06 | 1362 | 06/20 | $984.00 |
| 1244* | 06/01 | $12,727.72 | 1310 | 06/07 | $6,139.73 | 1363 | 06/27 | $1,078.00 |
| 1245 | 06/01 | $23,978.61 | 1311 | 06/30 | $799.00 | 1365* | 05/14 | $449.40 |
| 1246 | 06/01 | $1,260.00 | 1313* | 06/06 | $32,214.02 | 1367* | 06/14 | $1,066.34 |
| 1247 | 06/02 | $30,447.50 | 1314 | 06/13 | $832.60 | 1368 | 06/15 | $3,298.67 |
| 1255* | 06/06 | $2,583.60 | 1315 | 06/10 | $13.27 | 1369 | 06/14 | $197.60 |
| 1261* | 06/17 | $325.11 | 1316 | 06/13 | $17,643.48 | 1370 | 06/14 | $492.08 |
| 1262 | 06/13 | $7,755.00 | 1317 | 06/10 | $78.95 | 1371 | 06/13 | $30.00 |
| 1263 | 06/16 | $98.10 | 1319* | 06/08 | $8,683.48 | 1372 | 06/20 | $7,701.21 |
| 1264 | 06/10 | $1,566.32 | 1320 | 06/10 | $481.50 | 1373 | 06/14 | $1,412.53 |
| 1265 | 06/14 | $3,461.11 | 1321 | 06/09 | $10.04 | 1374 | 06/14 | $7.75 |
| 1266 | 06/17 | $50.00 | 1323* | 06/13 | $500.00 | 1375 | 06/14 | $271.26 |
| 1267 | 06/09 | $4,206.25 | 1326* | 06/13 | $500.00 | 1377* | 06/17 | $78.71 |
| 1268 | 06/09 | $1,222.34 | 1327 | 06/06 | $1,717.55 | 1378 | 06/10 | $1,821.85 |
| 1269 | 06/20 | $489.03 | 1328 | 06/15 | $130.00 | 1379 | 06/13 | $527.34 |
| 1270 | 06/10 | $10,489.99 | 1329 | 06/23 | $1.07 | 1380 | 06/15 | $4,228.64 |
| 1271 | 06/09 | $159.95 | 1330 | 06/14 | $1,150.45 | 1381 | 06/21 | $93.86 |
| 1272 | 06/09 | $949.98 | 1332* | 06/20 | $2,530.90 | 1382 | 06/21 | $1,800.92 |
| 1273 | 06/10 | $137.91 | 1333 | 06/14 | $1,859.45 | 1385* | 06/13 | $593.46 |
| 1274 | 06/09 | $5,639.87 | 1334 | 06/15 | $891.66 | 1387* | 06/14 | $2,682.24 |
| 1275 | 06/13 | $2,676.27 | 1335 | 06/13 | $4,557.25 | 1388 | 06/13 | $114.38 |
| 1276 | 06/14 | $2,335.50 | 1336 | 06/13 | $4,970.68 | 1389 | 06/13 | $865.18 |

# CHASE ○

June 01, 2011 -
June 30, 2011

Page 6 of 8

Account Number

OCEAN PLACE DEVELOPMENT LLC
OPERATING

## Commercial Checking
(continued)

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1390 | 06/13 | $308.49 | 1445 | 06/21 | $1,087.03 | 1501 | 06/20 | $500.00 |
| 1391 | 06/17 | $249.00 | 1446 | 06/23 | $856.00 | 1502 | 06/22 | $500.00 |
| 1392 | 06/14 | $2,829.02 | 1447 | 06/22 | $2,917.05 | 1503 | 06/23 | $500.00 |
| 1393 | 06/14 | $1,881.37 | 1448 | 06/22 | $1,080.54 | 1505* | 06/28 | $2,852.74 |
| 1394 | 06/15 | $112.35 | 1449 | 06/28 | $4,866.50 | 1506 | 06/27 | $7,858.88 |
| 1395 | 06/17 | $612.47 | 1450 | 06/21 | $1,850.00 | 1507 | 06/27 | $4,320.25 |
| 1397* | 06/14 | $2,138.20 | 1452* | 06/20 | $310.50 | 1508 | 06/29 | $56.40 |
| 1398 | 06/14 | $1,288.33 | 1453 | 06/20 | $248.78 | 1510* | 06/29 | $5,072.50 |
| 1399 | 06/14 | $398.04 | 1454 | 06/22 | $377.13 | 1511 | 06/27 | $2,523.93 |
| 1400 | 06/13 | $159.60 | 1455 | 06/22 | $774.52 | 1512 | 06/27 | $677.60 |
| 1401 | 06/14 | $3,262.50 | 1456 | 06/20 | $519.80 | 1513 | 06/29 | $80.90 |
| 1403* | 06/13 | $36,303.90 | 1457 | 06/24 | $507.23 | 1514 | 06/27 | $3,398.74 |
| 1404 | 06/14 | $2,907.58 | 1459* | 06/21 | $2,231.25 | 1515 | 06/28 | $388.10 |
| 1405 | 06/15 | $1,420.52 | 1460 | 06/23 | $1,190.00 | 1516 | 06/28 | $18,106.96 |
| 1406 | 06/15 | $45,586.60 | 1461 | 06/21 | $1,292.00 | 1517 | 06/30 | $450.00 |
| 1407 | 06/15 | $11,428.94 | 1462 | 06/27 | $468.00 | 1518 | 06/28 | $821.84 |
| 1409* | 06/15 | $110.66 | 1463 | 06/23 | $634.95 | 1519 | 06/28 | $441.11 |
| 1410 | 06/15 | $116.10 | 1464 | 06/20 | $3,600.00 | 1520 | 06/27 | $2,952.65 |
| 1411 | 06/14 | $91.75 | 1465 | 06/21 | $1,151.20 | 1521 | 06/29 | $12,560.90 |
| 1412 | 06/14 | $93.12 | 1466 | 06/21 | $1,755.00 | 1522 | 06/29 | $291.34 |
| 1413 | 06/15 | $782.64 | 1467 | 06/27 | $1,111.14 | 1524* | 06/27 | $728.00 |
| 1414 | 06/14 | $1,502.77 | 1468 | 06/20 | $1,930.35 | 1526* | 06/28 | $361.17 |
| 1415 | 06/16 | $6,000.00 | 1469 | 06/20 | $683.86 | 1527 | 06/28 | $673.11 |
| 1416 | 06/13 | $5,434.00 | 1470 | 06/21 | $4,914.08 | 1528 | 06/28 | $422.47 |
| 1417 | 06/13 | $460.10 | 1471 | 06/20 | $1,416.00 | 1529 | 06/27 | $1,357.67 |
| 1418 | 06/13 | $5,697.14 | 1472 | 06/22 | $392.98 | 1530 | 06/28 | $7.75 |
| 1419 | 06/13 | $9,251.38 | 1474* | 06/20 | $741.30 | 1532* | 06/28 | $5,000.00 |
| 1420 | 06/23 | $65.00 | 1476* | 06/20 | $1,433.00 | 1535* | 06/27 | $5,622.67 |
| 1421 | 06/21 | $1,382.73 | 1477 | 06/21 | $180.70 | 1536 | 06/30 | $341.40 |
| 1423* | 06/21 | $2,515.45 | 1478 | 06/20 | $2,204.20 | 1538* | 06/28 | $743.40 |
| 1424 | 05/24 | $755.30 | 1479 | 06/28 | $5,639.86 | 1539 | 06/30 | $699.50 |
| 1425 | 06/28 | $2,225.60 | 1480 | 06/30 | $3,317.00 | 1540 | 06/28 | $250.00 |
| 1426 | 06/24 | $2,186.00 | 1481 | 06/30 | $235.00 | 1542* | 06/30 | $716.75 |
| 1428* | 06/24 | $8,202.62 | 1483* | 06/27 | $5,600.00 | 1544* | 06/30 | $18,649.00 |
| 1429 | 06/21 | $1,185.81 | 1484 | 06/22 | $749.08 | 1546* | 06/29 | $1,149.91 |
| 1430 | 06/23 | $5,296.50 | 1485 | 06/22 | $1,834.10 | 1547 | 06/29 | $354.01 |
| 1432* | 06/17 | $10,910.25 | 1486 | 06/22 | $411.48 | 1548 | 06/29 | $1,257.45 |
| 1433 | 06/20 | $4,583.20 | 1488* | 06/24 | $1,097.18 | 1549 | 06/30 | $884.10 |
| 1434 | 06/23 | $6,445.20 | 1489 | 06/21 | $2,106.12 | 1551* | 06/27 | $327.79 |
| 1435 | 06/22 | $186.91 | 1490 | 06/21 | $130.79 | 1553* | 06/27 | $30,088.13 |
| 1436 | 06/21 | $12,012.45 | 1491 | 06/20 | $31,982.94 | 1554 | 06/28 | $1,373.85 |
| 1437 | 06/27 | $185.43 | 1492 | 06/22 | $1,710.32 | 1556* | 06/27 | $128.14 |
| 1438 | 06/22 | $8,142.03 | 1494* | 06/20 | $925.00 | 1557 | 06/28 | $3,442.50 |
| 1439 | 06/24 | $448.00 | 1495 | 06/21 | $11,340.67 | 1558 | 06/28 | $9,391.23 |
| 1440 | 06/22 | $516.51 | 1496 | 06/20 | $2,077.32 | 1559 | 06/28 | $17,167.76 |
| 1441 | 06/21 | $126.54 | 1497 | 06/21 | $2,545.52 | 1562* | 06/28 | $113.93 |
| 1443* | 06/21 | $1,702.37 | 1499* | 06/17 | $1,415.72 | 1563 | 06/24 | $54,804.69 |
| 1444 | 06/20 | $802.04 | 1500 | 06/21 | $500.00 | 1564 | 06/27 | $6,607.00 |

**CHASE** ⬡

June 01, 2011 -
June 30, 2011

**Page 7 of 8**

**Account Number**
▬▬▬▬▬▬▬▬



OCEAN PLACE DEVELOPMENT LLC
OPERATING

## Commercial Checking
(continued)

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 1565 | 06/27 | $500.00 | 1568 | 06/27 | $500.00 | 1571 | 06/30 | $1,874.85 |
| 1566 | 06/27 | $500.00 | 1569 | 06/28 | $12,653.60 | 29018* | 06/03 | $125.00 |
| 1567 | 06/27 | $500.00 | 1570 | 06/24 | $1,122.89 | | | |

| Total | 290 check(s) | | | | | | | $1,010,526.33 |
|-------|--------------|--|--|--|--|--|--|----------------|

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 06/01 | $98,919.14 | 06/16 | $48,557.69 |
| 06/02 | $65,509.23 | 06/17 | $439,308.59 |
| 06/03 | $217,815.70 | 06/20 | $148,030.32 |
| 06/06 | $174,203.21 | 06/21 | $96,125.83 |
| 06/07 | $146,620.26 | 06/22 | $76,533.18 |
| 06/08 | $130,885.65 | 06/23 | $572,616.77 |
| 06/09 | $644,469.73 | 06/24 | $262,239.29 |
| 06/10 | $315,642.35 | 06/27 | $179,037.67 |
| 06/13 | $192,872.79 | 06/28 | $92,094.19 |
| 06/14 | $134,423.33 | 06/29 | $70,343.28 |
| 06/15 | $58,597.73 | 06/30 | $855,991.27 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Left Intentionally Blank

CHASE ○

June 01, 2011 -
June 30, 2011

Page 8 of 8

Account Number

OCEAN PLACE DEVELOPMENT LLC
OPERATING



**Commercial Checking**
(continued)

**Stop Payment Renewal Notice**

Account Number                                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the
renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish
to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To
immediately remove a current stop payment, please contact your Customer Service Professional. Please
allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the
space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked
will expire on the renewal date.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000003 | 09/12/2007 | 09/12/2011 | 17207 | $2,000.00 |
| — | 0000004 | 09/27/2007 | 09/27/2011 | 17461 | $15,909.15 |
| — | 0000038 | 09/08/2008 | 09/08/2011 | 21429 | $432.37 |
| — | 0000067 | 09/04/2009 | 09/04/2011 | 24468 | $6,669.29 |
| — | 0000068 | 09/09/2009 | 09/09/2011 | 24610 | $2,525.00 |
| — | 0000069 | 09/10/2009 | 09/10/2011 | 24381 | $916.00 |
| — | 0000070 | 09/15/2009 | 09/15/2011 | 24558 | $16,122.00 |
| — | 0000085 | 09/17/2010 | 09/17/2011 | 27719 | $200.37 |
| — | 0000086 | 09/20/2010 | 09/20/2011 | 27218 | $2,437.23 |

Authorized Signature: _____     Date: _____

OCEAN PLACE DEVELOPMENT LLC
OPERATING
1 OCEAN BLVD
LONG BRANCH NJ 07740-6754

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

This Page Left Intentionally Blank

OCEAN PLAE RESPORT & SPA
JPMORGAN CHASE- ATM
Jun-11
0104-00

| Account Balance - | | 877.64 |
|---|---|---|
| Plus:  Deposit in Transit | 0.00 | |
| | | |
| | | |
| | | |
| | | |
| Ending Balance | | 877.64 |

| Balance per General Ledger | | 877.64 |
|---|---|---|
| DEPOSITS | | |
| WITHDRAWALS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Ending Balance | | 877.64 |

0.00
0.00
0.00
0.00

OCEAN PLAE RESPORT & SPA
JPMORGAN CHASE- ATM
Jun-11
0104-00

| DEPOSITS IN TRANSIT | | | DEPOSITS IN TRANSIT | |
|---|---|---|---|---|
| DATE/TYPE | AMOUNT | | TYPE | AMOUNT |
| | | | DISC | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | 0.00 | | TOTAL | 0.00 |

DUPLICATE

## CHASE ○

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

June 01, 2011 -
June 30, 2011

Page 1 of 5

**Account Number**
▇▇▇▇▇▇▇▇

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



ԱՈւ..Ա..ԱԱԱ..ԱԱ..Ա.Ա.Ա.ԱՈ..ԱԱ.ԱԱ
00065315 CEN 802 X  18211 - NNN  1  000000000  64

OCEAN PLACE DEVELOPMENT LLC
ATM
1 OCEAN BLVD
LONG BRANCH NJ 07740-6754

## Commercial Checking

## Summary

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $9,297.64 |
| Deposits and Credits | 19 | $19,580.00 |
| Withdrawals and Debits | 3 | $28,000.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** |  | **$877.64** |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/01 | ORIG CO NAME:FDRETAILATM 0531     ORIG ID:0752341780 DESC DATE:110531 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000022245463 EED:110601 IND ID:80720946          IND NAME:OCEAN PLACE RESORT ATM PROCESSING TRN: 1512245463TC | $740.00 |
| 06/02 | ORIG CO NAME:FDRETAILATM 0601     ORIG ID:0752341780 DESC DATE:110601 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000026714869 EED:110602 IND ID:80720946          IND NAME:OCEAN PLACE RESORT ATM PROCESSING TRN: 1526714869TC | $140.00 |
| 06/06 | ORIG CO NAME:FDRETAILATM 0604     ORIG ID:0752341780 DESC DATE:110604 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000026716659 EED:110606 IND ID:80720946          IND NAME:OCEAN PLACE RESORT ATM PROCESSING TRN: 1576716659TC | $2,980.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**CHASE** ⬤

June 01, 2011 -
June 30, 2011

**Page 2 of 5**

**Account Number** ████████

OCEAN PLACE DEVELOPMENT LLC
ATM

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | ORIG CO NAME:FDRETAILATM 0605    ORIG ID:0752341780 DESC DATE:110605 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000026716661 EED:110606  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1576716661TC | $1,460.00 |
| 06/06 | ORIG CO NAME:FDRETAILATM 0603    ORIG ID:0752341780 DESC DATE:110603 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000026716657 EED:110606  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1576716657TC | $720.00 |
| 06/07 | ORIG CO NAME:FDRETAILATM 0607    ORIG ID:0752341780 DESC DATE:110606 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000029120635 EED:110607  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1579120635TC | $140.00 |
| 06/08 | ORIG CO NAME:FDRETAILATM 0607    ORIG ID:0752341780 DESC DATE:110607 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000020372089 EED:110608  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1580372089TC | $1,000.00 |
| 06/09 | ORIG CO NAME:FDRETAILATM 0608    ORIG ID:0752341780 DESC DATE:110608 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000020526251 EED:110609  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1590526251TC | $220.00 |
| 06/10 | ORIG CO NAME:FDRETAILATM 0609    ORIG ID:0752341780 DESC DATE:110609 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000020010042 EED:110610  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1600010042TC | $1,080.00 |
| 06/13 | ORIG CO NAME:FDRETAILATM 0612    ORIG ID:0752341780 DESC DATE:110612 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000022883053 EED:110613  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1642883053TC | $3,620.00 |

CHASE ○

June 01, 2011 -
June 30, 2011

Page 3 of 5

Account Number

OCEAN PLACE DEVELOPMENT LLC
ATM



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | ORIG CO NAME:FDRETAILATM 0611    ORIG ID:0752341780 DESC DATE:110611 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000022883051 EED:110613  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1642883051TC | $2,940.00 |
| 06/13 | ORIG CO NAME:FDRETAILATM 0610    ORIG ID:0752341780 DESC DATE:110610 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000022883055 EED:110613  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1642883055TC | $620.00 |
| 06/16 | ORIG CO NAME:FDRETAILATM 0615    ORIG ID:0752341780 DESC DATE:110615 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000020632809 EED:110616  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1660632809TC | $700.00 |
| 06/17 | ORIG CO NAME:FDRETAILATM 0616    ORIG ID:0752341780 DESC DATE:110616 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000022662838 EED:110617  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1672662838TC | $1,340.00 |
| 06/24 | ORIG CO NAME:FDRETAILATM 0623    ORIG ID:0752341780 DESC DATE:110623 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000024769600 EED:110624  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1744769600TC | $140.00 |
| 06/27 | ORIG CO NAME:FDRETAILATM 0624    ORIG ID:0752341780 DESC DATE:110624 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000027086016 EED:110627  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1787086016TC | $780.00 |
| 06/28 | ORIG CO NAME:FDRETAILATM 0627    ORIG ID:0752341780 DESC DATE:110627 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000026412831 EED:110628  IND ID:80720946          IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1786412831TC | $200.00 |

CHASE ○

June 01, 2011 -
June 30, 2011

Page 4 of 5

Account Number

OCEAN PLACE DEVELOPMENT LLC
ATM

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/29 | ORIG CO NAME:FDRETAILATM 0628      ORIG ID:0752341780 DESC DATE:110628 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000027985470 EED:110629  IND ID:80720946              IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1797985470TC | $400.00 |
| 06/30 | ORIG CO NAME:FDRETAILATM 0629      ORIG ID:0752341780 DESC DATE:110629 CO ENTRY DESCR:ATM PAYMNTSEC:PPD TRACE#:021000023608160 EED:110630  IND ID:80720946              IND NAME:OCEAN PLACE RESORT  ATM PROCESSING TRN: 1803608160TC | $360.00 |

| Total | | $19,580.00 |
|---|---|---|

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Curr/Coin Shipment, Ship Date= 06/03/2011, ULID= , Confirm=      472 | $10,000.00 |
| 06/13 | Curr/Coin Shipment, Ship Date= 06/13/2011, ULID= , Confirm=    194881 | $14,000.00 |
| 06/29 | JPMORGAN ACCESS TRANSFER TO ACCOUNT 707957833 YOUR REF: 4081944 | $4,000.00 |

| Total | | $28,000.00 |
|---|---|---|

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 06/01 | $10,037.64 | 06/13 | $957.64 |
| 06/02 | $10,177.64 | 06/16 | $1,657.64 |
| 06/03 | $177.64 | 06/17 | $2,997.64 |
| 06/06 | $5,337.64 | 06/24 | $3,137.64 |
| 06/07 | $5,477.64 | 06/27 | $3,917.64 |
| 06/08 | $6,477.64 | 06/28 | $4,117.64 |
| 06/09 | $6,697.64 | 06/29 | $517.64 |
| 06/10 | $7,777.64 | 06/30 | $877.64 |

CHASE ⚙

June 01, 2011 -
June 30, 2011

Page 5 of 5

Account Number

OCEAN PLACE DEVELOPMENT LLC
ATM



**Commercial Checking**
(continued)

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Left Intentionally Blank

OCEAN PLAE RESPORT & SPA
WACHOVIA- DEPOSIT ACCOUNT
Jun-11
0103-00

| Account Balance - ▮▮▮▮▮▮ | | 1,035,972.78 |
|---|---|---|
| Plus: Deposit in Transit | 0.00 | |
| | | |
| | | |
| | | |
| | | |
| Ending Balance | | 1,035,972.78 |

| Balance per General Ledger | | 1,035,972.78 |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Ending Balance | | 1,035,972.78 |

OCEAN PLAE RESPORT & SPA
WACHOVIA- DEPOSIT ACCOUNT
Jun-11
0103-00

| DEPOSITS IN TRANSIT | |
|---|---|
| DATE/TYPE | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | 0.00 |

| DEPOSITS IN TRANSIT | |
|---|---|
| TYPE | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | 0.00 |

0.00
0.00
0.00
0.00



**WACHOVIA**

# Commercial Checking - Wholesale

01          006 130          0 32          1,702

00000558 02 AV 0.465 02   5DG 3

|ılıllıılıııılılllıbllıııılllııbllıılbllıılb|ılılıllıllı|

BARCLAYS CAP REI AS LNDR FOR OCEAN PLACE
DEVELOPMENT LLC CASH MGMT ACCT TRIMONT   CB
C/O  TRIMONT REA INC AS AGENT
3424 PEACHTREE RD NE STE 2200  MON TOWER
ATLANTA GA  30326

---

# Commercial Checking - Wholesale

6/01/2011 thru 6/30/2011

Account number:

Account owner(s):     BARCLAYS CAP REI AS LNDR FOR OCEAN PLACE
DEVELOPMENT LLC CASH MGMT ACCT TRIMONT



## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $1,244,772.84 |
| Deposits and other credits | 2,981,867.14 + |
| Other withdrawals and service fees | 3,190,667.20 - |
| Closing balance 6/30 | $1,035,972.78 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 68,472.54 | FUNDS TRANSFER  (ADVICE 2011060100059896) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/01  OBI= REF=0425100152ZM    06/01/11  04:02PM ET |
| 6/02 | 109,012.87 | FUNDS TRANSFER  (ADVICE 2011060200045979) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/02  OBI= REF=0301300153ZM    06/02/11  04:02PM ET |
| 6/03 | 426,779.87 | FUNDS TRANSFER  (ADVICE 2011060300046928) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/03  OBI= REF=0317500154ZM    06/03/11  04:03PM ET |
| 6/06 | 143,329.38 | FUNDS TRANSFER  (ADVICE 2011060600039368) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/06  OBI= REF=0138900157ZM    06/06/11  04:02PM ET |
| 6/07 | 87,828.65 | FUNDS TRANSFER  (ADVICE 2011060700037632) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/07  OBI= REF=0298600158ZM    06/07/11  04:02PM ET |
| 6/08 | 42,417.47 | FUNDS TRANSFER  (ADVICE 2011060800039633) RCVD FROM  JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/08  OBI= REF=0295000159ZM    06/08/11  04:02PM ET |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK ,  CMS EAST CASH MANAGEMENT



# Commercial Checking - Wholesale

02    0 32    1,703

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 6/09 | 150,900.36 | FUNDS TRANSFER (ADVICE 20110609000417113) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/09 OBI= REF=0286400160ZM 06/09/11 04.02PM ET |
| 6/10 | 54,240.10 | FUNDS TRANSFER (ADVICE 20110610000046019) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/10 OBI= REF=0312800161ZM 06/10/11 04.02PM ET |
| 6/13 | 101,994.58 | FUNDS TRANSFER (ADVICE 20110613000039603) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/13 OBI= REF=0312800162ZM 06/13/11 04.02PM ET |
| 6/14 | 137,629.01 | FUNDS TRANSFER (ADVICE 20110614000038843) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/14 OBI= REF=0124300164ZM 06/14/11 04.02PM ET |
| 6/15 | 137,443.36 | FUNDS TRANSFER (ADVICE 20110615000044661) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/15 OBI= REF=0282100165ZM 06/14/11 04.02PM ET |
| 6/16 | 126,895.03 | FUNDS TRANSFER (ADVICE 20110616000042764) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/15 OBI= REF=0324800162ZM 06/15/11 04.02PM ET |
| 6/17 | 69,912.68 | FUNDS TRANSFER (ADVICE 20110617000041486) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/16 OBI= REF=0276600167ZM 06/16/11 04.02PM ET |
| 6/20 | 215,140.40 | FUNDS TRANSFER (ADVICE 20110620000038175) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/17 OBI= REF=0286500168ZM 06/17/11 04.02PM ET |
| 6/21 | 190,443.57 | FUNDS TRANSFER (ADVICE 20110621000034776) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/20 OBI= REF=0124400171ZM 06/20/11 04.02PM ET |
| 6/22 | 165,480.77 | FUNDS TRANSFER (ADVICE 20110622000038636) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/21 OBI= REF=0281500172ZM 06/21/11 04.02PM ET |

Deposits and Other Credits continued on next page



**WACHOVIA**

## Commercial Checking - Wholesale

03   906   130   0   32   1,704

### Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 155,765.41 | FUNDS TRANSFER (ADVICE 20110623000538593) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/23 OBI= REF=0463700174ZM   06/23/11 04:02PM ET |
| 6/24 | 71,683.09 | FUNDS TRANSFER (ADVICE 20110624000042732) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/24 OBI= REF=0473900175ZM   06/24/11 04:03PM ET |
| 6/27 | 161,211.63 | FUNDS TRANSFER (ADVICE 20110627000422293) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/27 OBI= REF=0130300178ZM   06/27/11 04:02PM ET |
| 6/28 | 62,855.67 | FUNDS TRANSFER (ADVICE 20110628000041359) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/28 OBI= REF=0294600179ZM   06/28/11 04:02PM ET |
| 6/29 | 133,271.81 | FUNDS TRANSFER (ADVICE 20110629000047498) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/29 OBI= REF=0473200180ZM   06/29/11 04:02PM ET |
| 6/30 | 168,158.89 | FUNDS TRANSFER (ADVICE 20110630000069983) RCVD FROM JPMORGAN CHASE BA/ ORG=OCEAN PLACE DEVELOPMENT LLC RFB=STO OF 11/06/30 OBI= REF=0545700181ZM   06/30/11 04:03PM ET |
| Total | $2,981,867.14 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 236,277.10 | FUNDS TRANSFER (ADVICE 20110602000458756) SENT TO MANUFACTURERS & T/ OBI=FCNAME:FOR CREDIT TO: UNITED CAPIT BNF=AFP 104 CORP C O UNITED CAPITAL RFB=2013600HATFIELP 06/02/11 04:00PM ET |
| 6/03 | 278,452.87 | FUNDS TRANSFER (ADVICE 20110603000014775) SENT TO JPMORGAN CHASE BA/ BNF=OCEAN PLACE DEVELOPMENT LLC OBI=REF: RFB=2013601HATFIELP 06/03/11 09:51AM ET |
| 6/09 | 537,733.30 | FUNDS TRANSFER (ADVICE 20110609000043280) SENT TO JPMORGAN CHASE BA/ BNF=OCEAN PLACE DEVELOPMENT LLC OBI=REF:OPERATING EXPENSE: RFB=2013610HATFIELP 06/09/11 04:24PM ET |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA** **Commercial Checking - Wholesale**

04    ███████ 006 130    0   32    1,705

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/17 | 573,696.10 | FUNDS TRANSFER  (ADVICE 2011061700013886)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=OCEAN PLACE DEVELOPMENT LLC<br>OBI=REF:OPERATING EXPENSE,<br>RFB=20136264HATFIELP  06/17/11  09:57AM ET |
| 6/23 | 511,972.31 | FUNDS TRANSFER  (ADVICE 2011062300040024)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=OCEAN PLACE DEVELOPMENT LLC<br>OBI=REF:OPERATING EXPENSE;<br>RFB=20136324HATFIELP  06/23/11  04:24PM ET |
| 6/30 | 238,920.93 | FUNDS TRANSFER  (ADVICE 2011063000047352)<br>SENT TO  MANUFACTURERS & T/<br>BNF=AFP 104 CORP C O UNITED CAPITAL<br>OBI=FFCNAME:FOR CREDIT TO: UNITED CAPIT<br>RFB=20136361HATFIELP  06/30/11  01:40PM ET |
| 6/30 | 813,614.59 | FUNDS TRANSFER  (ADVICE 2011063000069902)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=OCEAN PLACE DEVELOPMENT LLC<br>OBI=REF:OPERATING EXPENSE;<br>RFB=20136368HATFIELP  06/30/11  04:34PM ET |
| Total | $3,190,667.20 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 1,313,245.38 | 6/13 | 1,377,285.39 | 6/23 | 1,491,327.21 |
| 6/02 | 1,185,981.15 | 6/14 | 1,514,914.40 | 6/24 | 1,563,010.30 |
| 6/03 | 1,334,308.15 | 6/15 | 1,652,357.76 | 6/27 | 1,724,221.93 |
| 6/06 | 1,477,637.53 | 6/16 | 1,779,252.79 | 6/28 | 1,787,077.60 |
| 6/07 | 1,565,466.18 | 6/17 | 1,275,469.37 | 6/29 | 1,920,349.41 |
| 6/08 | 1,607,883.65 | 6/20 | 1,490,609.77 | 6/30 | 1,035,972.78 |
| 6/09 | 1,221,050.71 | 6/21 | 1,681,053.34 | | |
| 6/10 | 1,275,290.81 | 6/22 | 1,847,534.11 | | |

*UPDATED FUNDS AVAILABILITY POLICY AS OF 06/22/11*
*WE WILL INCREASE THE AMOUNT OF FUNDS AVAILABLE TO YOU IF A*
*HOLD IS PLACED AGAINST YOUR DEPOSIT TO $200 ON THE FIRST*
*BUSINESS DAY AFTER THE DAY OF YOUR DEPOSIT (SECOND BUSINESS*
*DAY FOR CERTAIN ALASKA DEPOSITS).*

# Commercial Checking - Wholesale

**WACHOVIA**    05    ▉▉▉▉▉    006  130    0  32    1,706

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard, & Loan Accounts | 800-566-3862 | WACHOVIA BANK |
| TDD    (For the Hearing Impaired) | 800-835-7721 | D1118-02D |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28256-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, D1118-02D, P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

Wachovia Bank and Wachovia Bank of Delaware are divisions of Wells Fargo Bank, N.A., Member FDIC



WACHOVIA

OCEAN PLAE RESORT & SPA
JPMORGAN CHASE- DEPOSITORY LOAN SERVICER
June 2011
0102-00

| Account Balance - | | 100,542.17 |
|---|---|---|
| Plus:  Deposit in Transit | 246,748 10 | |
| June 2011 MC/VI Commissions | (27,572 56) | |
| | | |
| | | |
| | | |
| Ending Balance | | 319,717 71 |

| Balance per General Ledger | | 270,681.63 |
|---|---|---|
| PENDING CHARGEBACKS/ADJ/DEPOSITS | 1,528.99 | |
| RETURNED CHECKS | (3,858.50) | |
| CASH DEPOSITS NOT RECORDED | 36,365.59 | |
| CHANGE ORDERS | 15,000.00 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Ending Balance | | 319,717.71 |

OCEAN PLAE RESORT & SPA
JPMORGAN CHASE- DEPOSITORY LOAN SERVICER
June 2011
0102-00

| DEPOSITS IN TRANSIT | | DEPOSITS IN TRANSIT | |
|---|---|---|---|
| DATE/TYPE | AMOUNT | DATE/TYPE | AMOUNT |
| CASH | | DISC | |
| 6/29 | 12,417 32 | 6/27 | (245 15) |
| 6/30 | 17,711 18 | 6/29 | 3,467 97 |
| | | 6/30 | 1,305 42 |
| | | 6/28 | 15.56 |
| | | 6/29 | 38 07 |
| VI/MC | | 6/30 | 201 14 |
| 6/29 | 36,885 72 | 6/10 | 47 00 |
| 6/30 | 33,168 76 | 5/29 | 302 85 |
| 6/28 | 2,227 10 | | |
| 6/29 | 3,361 77 | | |
| 6/30 | 5,406 82 | | |
| 6/29 | 1,141 69 | | |
| 6/30 | 597 06 | | |
| 6/10 | 3,065 86 | | |
| 5/18 | 517 32 | | |
| 5/20 | 642 00 | | |
| | | | |
| | | | |
| AMEX | | A/R | |
| 6/27 | 23,278 64 | 6/30 | 951 29 |
| 6/28 | 23,114 74 | | |
| 6/29 | 41,386 66 | | |
| 6/30 | 26,446 67 | MISC | |
| 6/28 | 1,341 58 | | |
| 6/29 | 2,350 13 | | |
| 6/30 | 1,959 51 | | |
| 6/27 | 969 43 | | |
| 6/29 | 690 77 | | |
| 6/30 | 475 08 | | |
| 6/10 | 474 01 | | |
| 5/29 | 388 90 | | |
| 5/18 | 386 27 | | |
| 5/20 | 258 96 | | |

TOTAL    246,748.10

0.00
0.00
0.00
0.00

0.00

# CHASE ○

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

June 01, 2011 -
June 30, 2011

Page 1 of 31

Account Number



### Customer Service

If you have any questions
about your statement, please
contact your Customer Service
Professional.

IlluululludulllludulludulululllullllulIbld
00063946 CEN 802 X 18211 - NNN  1  000000000 62 0000

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX
1 OCEAN BLVD
LONG BRANCH NJ 07740-6754

## Commercial Checking

## Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $14,948.65 |
| Deposits and Credits | 216 | $3,093,090.69 |
| Withdrawals and Debits | 29 | $3,007,497.17 |
| Checks Paid | 0 | $.00 |
| Ending Ledger Balance | | $100,542.17 |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/01 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110530 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022245471 EED:110601  IND ID:8018198187          IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1512245471TC | $26,662.40 |
| 06/01 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:110601 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000022245473 EED:110601  IND ID:2291572501          IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11152 TRN: 1512245473TC | $20,624.82 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

**CHASE ○**

June 01, 2011 -
June 30, 2011

**Page 2 of 31**

Account Number

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/01 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110530 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022245470 EED:110601  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1512245470TC | $14,618.94 |
| 06/01 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110530 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022245469 EED:110601  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1512245469TC | $1,362.13 |
| 06/01 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110531 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000022245467 EED:110601  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS  ACH TRN: 1512245467TC | $1,283.96 |
| 06/01 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110530 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000022245465 EED:110601  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    WEEKEND TRN: 1512245465TC | $50.01 |
| 06/02 | DEPOSIT | $49,985.51 |
| 06/02 | DEPOSIT | $23,561.92 |
| 06/02 | DEPOSIT | $23,308.03 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/30/2011, Bag= v6228986, ULID= , VltID= 813 | $10,070.94 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/29/2011, Bag= v6228987, ULID= , VltID= 813 | $8,667.51 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/28/2011, Bag= v6228985, ULID= , VltID= 813 | $6,120.51 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/30/2011, Bag= v6228986, ULID= , VltID= 813 | $6,000.00 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/30/2011, Bag= v6228986, ULID= , VltID= 813 | $6,000.00 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/28/2011, Bag= v6228985, ULID= , VltID= 813 | $5,000.00 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/28/2011, Bag= v6228985, ULID= , VltID= 813 | $5,000.00 |

**CHASE** ⬥

June 01, 2011 -
June 30, 2011

**Page 3 of 31**

Account Number ▓▓▓▓▓▓▓▓

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/29/2011, Bag= v6228987, ULID= , VltID= 813 | $5,000.00 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/29/2011, Bag= v6228987, ULID= , VltID= 813 | $5,000.00 |
| 06/02 | Cash Svcs Cash Dep, Depdate= 05/27/2011, Bag= v6228985, ULID= , VltID= 813 | $4,422.48 |
| 06/02 | DEPOSIT | $2,414.00 |
| 06/02 | Cash Svcs Db/Cr Dep Adjust, Org Dep Amt= 10,070.94, Depdate= 05/30/2011, ULID= , VltID= 813, Reason= Currency Over | $20.00 |
| 06/02 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110531 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026714875 EED:110602  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1526714875TC | $85,095.41 |
| 06/02 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110602 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026714871 EED:110602  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11153 TRN: 1526714871TC | $29,266.84 |
| 06/02 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110531 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026714874 EED:110602  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1526714874TC | $7,613.13 |
| 06/02 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110531 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026714873 EED:110602  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1526714873TC | $937.06 |
| 06/02 | ORIG CO NAME:SPA WEEK MEDIA    ORIG ID:0000066261 DESC DATE:110602 CO ENTRY DESCR:REIMBURSE SEC:PPD TRACE#:021000027011134 EED:110602  IND ID:8867971 IND NAME:THE SPA AT OCEAN PLACE 212-352-8098 TRN: 1537011134TC | $184.00 |

**CHASE ○**

June 01, 2011 -
June 30, 2011

Page 4 of 31

<u>Account Number</u>

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | FED WIRE CREDIT VIA: WELLS FARGO BANK/121000248 B/O: ENVIRONMENTAL DEFENSE FUND INCNEW YORK NY 100107304 10010 REF: CHASE NYC/CTR/BNF=OCEAN PLACE DEVELOPMENT LLC LONG BRANCH NJ 07740-6754/AC-000000007079 RFB=000000022 OBI=DEPOSIT FOR EDF RETREAT JUNE IMAD: 0603I1B7031R013949 TRN: 2704609154FF YOUR REF: 000000022 | $242,887.21 |
| 06/03 | DEPOSIT | $7,000.00 |
| 06/03 | Cash Svcs Cash Dep, Depdate= 06/01/2011, Bag= v6228988, ULID= , VItID= 813 | $1,280.53 |
| 06/03 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:110603 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027332951 EED:110603  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11154 TRN: 1537332951TC | $99,674.78 |
| 06/03 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110602 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027332953 EED:110603  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1537332953TC | $8,847.58 |
| 06/03 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110601 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027332947 EED:110603  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1537332947TC | $8,649.74 |
| 06/03 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110601 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027332946 EED:110603  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1537332946TC | $859.92 |
| 06/03 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110601 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027332945 EED:110603  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1537332945TC | $756.42 |

**CHASE** ⬡

June 01, 2011 -
June 30, 2011

**Page 5 of 31**

**Account Number**



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | ORIG CO NAME:DISCOVER NETWORK      ORIG ID:1510020270 DESC DATE:110602 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027332949 EED:110603 IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN  STARS    ACH TRN: 1537332949TC | $83.69 |
| 06/06 | Cash Svcs Cash Dep, Depdate= 06/02/2011, Bag= V6228989, ULID= , VIIID= 813 | $2,449.78 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110603 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716665 EED:110606  IND ID:8018198187            IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1576716665TC | $12,857.85 |
| 06/06 | ORIG CO NAME:AMERICAN EXPRESS      ORIG ID:1134992250 DESC DATE:110604 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000028833665 EED:110606  IND ID:2291572501            IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11155 TRN: 1548833665TC | $8,069.92 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110604 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716669 EED:110606  IND ID:8018198187            IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1576716669TC | $6,239.51 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110604 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716668 EED:110606  IND ID:8018198229            IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1576716668TC | $3,798.53 |
| 06/06 | ORIG CO NAME:AMERICAN EXPRESS      ORIG ID:1134992250 DESC DATE:110606 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026716671 EED:110606  IND ID:2291572501            IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11157 TRN: 1576716671TC | $3,615.59 |

CHASE ⬡

June 01, 2011 -
June 30, 2011

**Page 6 of 31**

**Account Number**

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/06 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110604 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716667 EED:110606  IND ID:8018198252       IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1576716667TC | $1,926.76 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110603 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716664 EED:110606  IND ID:8018198229       IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1576716664TC | $1,172.33 |
| 06/06 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110603 CO ENTRY DESCR SETTLEMENTSEC:CCD TRACE#:021000028833660 EED:110606  IND ID:601101302109952       IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1548833660TC | $649.51 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110603 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026716663 EED:110606  IND ID:8018198252       IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1576716663TC | $413.02 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110602 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000028833663 EED:110606  IND ID:8018198229       IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1548833663TC | $310.64 |
| 06/06 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110602 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000028833662 EED:110606  IND ID:8018198252       IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1548833662TC | $280.82 |
| 06/07 | DEPOSIT | $55,910.00 |
| 06/07 | DEPOSIT | $11,881.54 |
| 06/07 | DEPOSIT | $5,487.90 |

**CHASE ◘**

June 01, 2011 -
June 30, 2011

**Page 7 of 31**

**Account Number**



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/07 | Cash Svcs Cash Dep, Depdate= 06/04/2011, Bag= v6228990, ULID= , VitID= 813 | $4,000.00 |
| 06/07 | DEPOSIT | $1,501.89 |
| 06/07 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110606 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000029120649 EED:110607  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1579120649TC | $59,343.36 |
| 06/07 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110605 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000029120645 EED:110607  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1579120645TC | $7,890.24 |
| 06/07 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110607 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000029120647 EED:110607  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11158 TRN: 1579120647TC | $7,725.64 |
| 06/07 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110605 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000029120644 EED:110607  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A MERCHANT ACTIVITY TRN: 1579120644TC | $6,642.58 |
| 06/07 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110605 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000029120643 EED:110607  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1579120643TC | $2,109.46 |
| 06/07 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110606 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000029120641 EED:110607  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS   ACH TRN: 1579120641TC | $1,613.57 |

CHASE ○

June 01, 2011 -
June 30, 2011

**Page 8 of 31**

Account Number

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/07 | ORIG CO NAME:DISCOVER NETWORK ORIG ID:1510020270 DESC DATE:110604 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000029120637 EED:110607 IND ID:601101302109952 IND NAME:OCEAN PLACE DEVELOPMEN STARS WEEKEND TRN: 1579120637TC | $33.01 |
| 06/07 | ORIG CO NAME:DISCOVER NETWORK ORIG ID:1510020270 DESC DATE:110605 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000029120639 EED:110607 IND ID:601101302109952 IND NAME:OCEAN PLACE DEVELOPMEN STARS WEEKEND TRN: 1579120639TC | $21.01 |
| 06/08 | DEPOSIT | $10,912.91 |
| 06/08 | Cash Svcs Cash Dep, Depdate= 06/05/2011, Bag= v6228992, ULID= , VllID= 813 | $5,261.76 |
| 06/08 | DEPOSIT | $5,000.00 |
| 06/08 | DEPOSIT | $610.00 |
| 06/08 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:110608 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020372098 EED:110608 IND ID:2291572501 IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11159 TRN: 1580372098TC | $18,322.24 |
| 06/08 | ORIG CO NAME:DISCOVER NETWORK ORIG ID:1510020270 DESC DATE:110607 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020372091 EED:110608 IND ID:601101302109952 IND NAME:OCEAN PLACE DEVELOPMEN STARS ACH TRN: 1580372091TC | $3,986.18 |
| 06/08 | ORIG CO NAME:MERCHANT SERVICE ORIG ID:1841010148 DESC DATE:110607 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020372094 EED:110608 IND ID:8018198229 IND NAME:OCEAN PLACE RESORT F A MERCHANT ACTIVITY TRN: 1580372094TC | $3,709.56 |

**CHASE ⬡**

June 01, 2011 -
June 30, 2011

**Page 9 of 31**

**Account Number**

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/08 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110606 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020372093 EED:110608  IND ID:8018198252         IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1580372093TC | $1,107.38 |
| 06/08 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110606 CO ENTRY DESCR:MERCH CHBKSEC:CCD TRACE#:021000020372096 EED:110608  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1580372096TC | $676.20 |
| 06/09 | Cash Svcs Cash Dep, Depdate= 06/07/2011, Bag= v6228993, ULID= , VltID= 813 | $2,655.05 |
| 06/09 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110607 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020526259 EED:110609  IND ID:8018198198         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1590526259TC | $36,488.04 |
| 06/09 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110609 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020526253 EED:110609  IND ID:2291572501         IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11160 TRN: 1590526253TC | $30,677.30 |
| 06/09 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110607 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020526258 EED:110609  IND ID:8018198229         IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1590526258TC | $1,420.04 |
| 06/09 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110607 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020526257 EED:110609  IND ID:8018198252         IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1590526257TC | $264.58 |

**CHASE ○**

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/09 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110608 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020526255 EED:110609  IND ID:601101302109952          IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1590526255TC | $151.87 |
| 06/10 | DEPOSIT | $92,570.96 |
| 06/10 | DEPOSIT | $24,654.96 |
| 06/10 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110608 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020010048 EED:110610  IND ID:8018198187          IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1600010048TC | $24,989.75 |
| 06/10 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:110610 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020010050 EED:110610  IND ID:2291572501          IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11161 TRN: 1600010050TC | $19,042.69 |
| 06/10 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110608 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020010047 EED:110610  IND ID:8018198229          IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1600010047TC | $2,073.39 |
| 06/10 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110609 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020010044 EED:110610  IND ID:601101302109952          IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1600010044TC | $1,266.97 |
| 06/10 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110608 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020010046 EED:110610  IND ID:8018198252          IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1600010046TC | $160.69 |
| 06/13 | DEPOSIT | $32,738.20 |
| 06/13 | DEPOSIT | $3,296.68 |

**CHASE** ⬡

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000022883061 EED:110613  IND ID:2291572501         IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11164 TRN: 1642883061TC | $17,130.43 |
| 06/13 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026188885 EED:110613  IND ID:2291572501         IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11162 TRN: 1616188885TC | $15,436.86 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110609 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026188883 EED:110613  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1616188883TC | $13,685.10 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110611 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE# 021000022883059 EED:110613  IND ID:8018198252         IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1642883059TC | $8,349.39 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110611 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022883058 EED:110613  IND ID:8018198229         IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1642883058TC | $6,571.89 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110610 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022883063 EED:110613  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1642883063TC | $6,322.43 |

**CHASE** ⚙

June 01, 2011 -
June 30, 2011

**Page 12 of 31**

**Account Number**
██████████

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110611 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022883057 EED:110613  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1642883057TC | $4,565.77 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110609 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026188882 EED:110613  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1616188882TC | $3,664.75 |
| 06/13 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110610 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026188879 EED:110613  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS  ACH TRN: 1616188879TC | $1,033.00 |
| 06/13 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110609 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026188881 EED:110613  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1616188881TC | $480.00 |
| 06/14 | DEPOSIT | $28,286.50 |
| 06/14 | DEPOSIT | $4,000.00 |
| 06/14 | Cash Svcs Cash Dep, Depdate= 06/10/2011, Bag= v6228996, ULID= , VlIID= 813 | $4,000.00 |
| 06/14 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110612 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024804880 EED:110614  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1644804880TC | $21,203.85 |
| 06/14 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110614 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000024804868 EED:110614  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11165 TRN: 1644804868TC | $9,781.62 |

**CHASE ✪**

June 01, 2011 -
June 30, 2011

Page 13 of 31

Account Number ▇▇▇▇▇▇

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/14 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110612 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024804879 EED:110614  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1644804879TC | $5,309.27 |
| 06/14 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110612 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024804876 EED:110614  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1644804876TC | $3,718.52 |
| 06/14 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110613 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000024804874 EED:110614  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1644804874TC | $936.28 |
| 06/14 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110612 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024804878 EED:110614  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1644804878TC | $778.96 |
| 06/14 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110611 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000024804870 EED:110614  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    WEEKEND TRN: 1644804870TC | $156.81 |
| 06/14 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110612 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000024804872 EED:110614  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    WEEKEND TRN: 1644804872TC | $42.99 |
| 06/15 | DEPOSIT | $20,036.79 |
| 06/15 | Cash Svcs Cash Dep, Depdate= 06/12/2011, Bag= v6228997, ULID= , VltID= 813 | $13,265.02 |

CHASE ◯

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/15 | DEPOSIT | $8,569.43 |
| 06/15 | Cash Svcs Cash Dep, Depdate= 06/11/2011, Bag= v6228997, ULID= , VIIID= 813 | $4,589.81 |
| 06/15 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110613 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027938099 EED:110615  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1657938099TC | $80,968.11 |
| 06/15 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110615 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027938093 EED:110615  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11166 TRN: 1657938093TC | $4,084.35 |
| 06/15 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110613 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027938098 EED:110615  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1657938098TC | $2,419.87 |
| 06/15 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110614 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027938095 EED:110615  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1657938095TC | $649.86 |
| 06/15 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110613 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027938097 EED:110615  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1657938097TC | $385.94 |
| 06/15 | Cash Svcs Cash Dep, Depdate= 06/14/2011, Bag= v6228998, ULID= , VItID= 813 | $887.41 |

**CHASE ◯**

June 01, 2011 -
June 30, 2011

**Page 15 of 31**

**Account Number**



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/16 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110616 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020632811 EED:110616  IND ID:2291572501         IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11167 TRN: 1660632811TC | $46,487.64 |
| 06/16 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110616 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020632817 EED:110616  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1660632817TC | $26,429.52 |
| 06/16 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110615 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020632819 EED:110616  IND ID:8018198187         IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1660632819TC | $8,720.61 |
| 06/16 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110615 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020632813 EED:110616  IND ID:601101302109952         IND NAME:OCEAN PLACE DEVELOPMEN  STARS    ACH TRN: 1660632813TC | $3,223.95 |
| 06/16 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110614 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020632816 EED:110616  IND ID:8018198229         IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1660632816TC | $1,483.23 |
| 06/16 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110614 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020632815 EED:110616  IND ID:8018198252         IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1660632815TC | $767.77 |
| 06/17 | DEPOSIT | $31,712.35 |
| 06/17 | DEPOSIT | $1,570.00 |

**CHASE ○**

June 01, 2011 -
June 30, 2011

**Page 16 of 31**

**Account Number**

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/17 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110616 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022662847 EED:110617  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1672662847TC | $33,314.83 |
| 06/17 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000022662845 EED:110617  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11168 TRN: 1672662845TC | $6,910.51 |
| 06/17 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110615 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022662843 EED:110617  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1672662843TC | $1,545.46 |
| 06/17 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021001302109952 EED:110617  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS   ACH TRN: 1672662840TC | $310.19 |
| 06/17 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110617 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000022662842 EED:110617  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1672662842TC | $109.14 |
| 06/20 | DEPOSIT | $139,667.91 |
| 06/20 | DEPOSIT | $227.47 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110617 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218466 EED:110620  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1717218466TC | $80,936.07 |

**CHASE** �“

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX



## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/20 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110620 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027218468 EED:110620  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11171 TRN: 1717218468TC | $74,671.81 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110618 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218475 EED:110620  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1717218475TC | $37,225.30 |
| 06/20 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110618 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020672613 EED:110620  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11169 TRN: 1680672613TC | $4,772.91 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110618 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218474 EED:110620  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1717218474TC | $4,574.31 |
| 06/20 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110617 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020672611 EED:110620  IND ID:601101302109952      IND NAME:OCEAN PLACE DEVELOPMEN STARS   ACH TRN: 1680672611TC | $2,403 81 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110617 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218471 EED:110620  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1717218471TC | $2,285 62 |

CHASE ○

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/20 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110618 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218473 EED:110620  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1717218473TC | $2,283.47 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110616 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020672609 EED:110620  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1680672609TC | $1,885.02 |
| 06/20 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID 1841010148 DESC DATE:110617 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027218470 EED:110620  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1717218470TC | $1,846.62 |
| 08/20 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110616 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020672608 EED:110620  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1680672608TC | $1,075.16 |
| 06/21 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110620 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027305010 EED:110621  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1717305010TC | $67,433.61 |
| 06/21 | ORIG CO NAME:AMERICAN EXPRESS      ORIG ID:1134992250 DESC DATE:110621 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027305000 EED:110621  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11172 TRN: 1717305000TC | $50,869.09 |

# CHASE ⬡

June 01, 2011 -
June 30, 2011

Page 19 of 31

Account Number



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/21 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110619 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027305008 EED:110621  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1717305008TC | $18,594.89 |
| 06/21 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110619 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027305007 EED:110621  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1717305007TC | $11,734.88 |
| 06/21 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110618 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027305002 EED:110621  IND ID:601101302109952      IND NAME:OCEAN PLACE DEVELOPMEN STARS   WEEKEND TRN: 1717305002TC | $2,099.21 |
| 06/21 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110619 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027305006 EED:110621  IND ID.8018198252       IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1717305006TC | $1,694.88 |
| 06/21 | ORIG CO NAME.DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110620 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027305004 EED:110621  IND ID:601101302109952      IND NAME:OCEAN PLACE DEVELOPMEN STARS   ACH TRN: 1717305004TC | $1,238.90 |
| 06/22 | DEPOSIT | $41,631.16 |
| 06/22 | Cash Svcs Cash Dep, Depdate= 06/18/2011, Bag= v6229002, ULID= , VItID= 813 | $9,775.05 |
| 06/22 | DEPOSIT | $8,309.74 |
| 06/22 | Cash Svcs Cash Dep, Depdate= 06/18/2011, Bag= v6229002, ULID= , VItID= 813 | $6,000.00 |
| 06/22 | Cash Svcs Cash Dep, Depdate= 06/18/2011, Bag= v6229002, ULID= , VItID= 813 | $6,000.00 |
| 06/22 | Cash Svcs Cash Dep, Depdate= 06/19/2011, Bag= v6229002, ULID= , VItID= 813 | $5,620.00 |

CHASE ◯

June 01, 2011 -
June 30, 2011

**Page 20 of 31**

**Account Number**

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/22 | Cash Svcs Cash Dep, Depdate= 06/19/2011, Bag= v6229002, ULID= , VitID= 813 | $3,809.08 |
| 06/22 | DEPOSIT | $3,000.00 |
| 06/22 | DEPOSIT | $2,589.40 |
| 06/22 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:110622 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027537610 EED:110622  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11173 TRN: 1727537610TC | $17,640.72 |
| 06/22 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110620 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027537606 EED:110622  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1727537606TC | $9,357.42 |
| 06/22 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110621 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027537608 EED:110622  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN  STARS    ACH TRN: 1727537608TC | $3,674.28 |
| 06/22 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110620 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027537605 EED:110622  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1727537605TC | $1,199.03 |
| 06/23 | DEPOSIT | $10,721.14 |
| 06/23 | Cash Svcs Db/Cr Dep Adjust, Org Dep Amt= 6,000.00, Depdate= 06/18/2011, ULID= , VitID= 813, Reason= Currency Over | $20.00 |
| 06/23 | ORIG CO NAME:AMERICAN EXPRESS     ORIG ID:1134992250 DESC DATE:110623 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026583295 EED:110623  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11174 TRN: 1736583295TC | $43,116.96 |

CHASE ○

June 01, 2011 -
June 30, 2011

**Page 21 of 31**

Account Number



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/23 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110622 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026583303 EED:110623  IND ID:8018198187          IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1736583303TC | $34,691.56 |
| 06/23 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110621 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026583301 EED:110623  IND ID:8018198187          IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1736583301TC | $33,152.49 |
| 06/23 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110621 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026583300 EED:110623  IND ID:8018198229          IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1736583300TC | $2,053 51 |
| 06/23 | ORIG CO NAME:MERCHANT SERVICE      ORIG ID:1841010148 DESC DATE:110621 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026583299 EED:110623  IND ID:8018198252          IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1736583299TC | $630 14 |
| 06/23 | ORIG CO NAME:DISCOVER NETWORK      ORIG ID:1510020270 DESC DATE:110622 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026583297 EED:110623  IND ID:601101302109952         IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1736583297TC | $312.82 |
| 06/24 | Cash Svcs Cash Dep, Depdate= 06/22/2011, Bag= v6229005, ULID= , VIIID= 813 | $2,300.10 |
| 06/24 | ORIG CO NAME:AMERICAN EXPRESS      ORIG ID:1134992250 DESC DATE:110624 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000024769607 EED:110624  IND ID:2291572501          IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11175 TRN: 1744769607TC | $14,028.95 |

**CHASE** ⬤

June 01, 2011 -
June 30, 2011

**Page 22 of 31**

<u>Account Number</u>

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/24 | ORIG CO NAME:MERCHANT SERVICE ORIG ID:1841010148 DESC DATE:110623 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024769609 EED:110624 IND ID:8018198187 IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1744769609TC | $8,074.60 |
| 06/24 | ORIG CO NAME:MERCHANT SERVICE ORIG ID:1841010148 DESC DATE:110622 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024769605 EED:110624 IND ID:8018198229 IND NAME:OCEAN PLACE RESORT F A MERCHANT ACTIVITY TRN: 1744769605TC | $1,231.84 |
| 06/24 | ORIG CO NAME:MERCHANT SERVICE ORIG ID:1841010148 DESC DATE:110622 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000024769604 EED:110624 IND ID:8018198252 IND NAME:OCEAN PLACE RESORT SPA MERCHANT ACTIVITY TRN: 1744769604TC | $975.84 |
| 06/24 | ORIG CO NAME:DISCOVER NETWORK ORIG ID:1510020270 DESC DATE:110623 CO ENTRY DESCR.SETTLEMENTSEC:CCD TRACE#:021000024769602 EED:110624 IND ID:601101302109952 IND NAME:OCEAN PLACE DEVELOPMEN STARS ACH TRN: 1744769602TC | $262.15 |
| 06/27 | DEPOSIT | $49,545.81 |
| 06/27 | ORIG CO NAME:AMERICAN EXPRESS ORIG ID:1134992250 DESC DATE:110627 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000027086037 EED:110627 IND ID:2291572501 IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE 11178 TRN: 1787086037TC | $37,951.04 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE ORIG ID:1841010148 DESC DATE:110625 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086035 EED:110627 IND ID:8018198187 IND NAME:OCEAN PLACE RESORT MERCHANT ACTIVITY TRN: 1787086035TC | $33,673.99 |

**CHASE ○**

June 01, 2011 -
June 30, 2011

**Page 23 of 31**

**Account Number**



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/27 | ORIG CO NAME:JUNIPER NETWORKS    ORIG ID:8299782351 DESC DATE:    CO ENTRY DESCR:24JE11 E 1SEC:CTX TRACE#:021000027086018 EED:110627  IND ID:100136399        IND NAME:0009OCEAN PLACE TRN: 1787086018TC | $25,000.00 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110624 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086031 EED:110627  IND ID:8018198187        IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1787086031TC | $24,281.39 |
| 06/27 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110625 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020801100 EED:110627  IND ID:2291572501        IND NAME:OCEAN PLACE 2291572501  PAYMENT DATE  11176 TRN: 1750801100TC | $12,438.15 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110625 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086034 EED:110627  IND ID:8018198229        IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1787086034TC | $5,164.03 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110624 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086030 EED:110627  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1787086030TC | $4,971.89 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110625 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086033 EED:110627  IND ID:8018198252        IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1787086033TC | $4,037.10 |

CHASE ⬡

OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

## Commercial Checking
(continued)

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110623 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020801098 EED:110627  IND ID:8018198252         IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1750801098TC | $1,131.79 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110623 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000020801097 EED:110627  IND ID:8018198229         IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1750801097TC | $1,114.09 |
| 06/27 | ORIG CO NAME:MERCHANT SERVICE    ORIG ID:1841010148 DESC DATE:110624 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000027086029 EED:110627  IND ID:8018198229         IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1787086029TC | $567.22 |
| 06/27 | ORIG CO NAME:DISCOVER NETWORK    ORIG ID:1510020270 DESC DATE:110624 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000020801095 EED:110627  IND ID:601101302109952      IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1750801095TC | $45.00 |
| 06/28 | Cash Svcs Cash Dep, Depdate= 06/25/2011, Bag= v6229007, ULID= , VllID= 813 | $6,439.85 |
| 06/28 | Cash Svcs Cash Dep, Depdate= 06/25/2011, Bag= v6229007, ULID= , VllID= 813 | $6,000.00 |
| 06/28 | Cash Svcs Cash Dep, Depdate= 06/24/2011, Bag= v6229007, ULID= , VllID= 813 | $2,411.35 |
| 06/28 | ORIG CO NAME:AMERICAN EXPRESS    ORIG ID:1134992250 DESC DATE:110628 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026412843 EED:110628  IND ID:2291572501         IND NAME:OCEAN PLACE 2291572501 PAYMENT DATE  11179 TRN: 1786412843TC | $25,361.73 |

**CHASE O**

June 01, 2011 -
June 30, 2011

**Page 25 of 31**

Account Number



OCEAN PLACE DEVELOPMENT LLC
LOCKBOX

**Commercial Checking**
(continued)

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/28 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110626 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026412841 EED:110628  IND ID:8018198187           IND NAME:OCEAN PLACE RESORT  MERCHANT ACTIVITY TRN: 1786412841TC | $17,545 50 |
| 06/28 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110626 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026412840 EED:110628  IND ID:8018198229           IND NAME:OCEAN PLACE RESORT F A  MERCHANT ACTIVITY TRN: 1786412840TC | $10,417.63 |
| 06/28 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110626 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026412837 EED:110628  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    ACH TRN: 1786412837TC | $1,921 38 |
| 06/28 | ORIG CO NAME:MERCHANT SERVICE     ORIG ID:1841010148 DESC DATE:110626 CO ENTRY DESCR:MERCH DEP SEC:CCD TRACE#:021000026412839 EED:110628  IND ID:8018198252           IND NAME:OCEAN PLACE RESORT SPA  MERCHANT ACTIVITY TRN: 1786412839TC | $1,004.15 |
| 06/28 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110626 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026412835 EED:110628  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    WEEKEND TRN: 1786412835TC | $950.47 |
| 06/28 | ORIG CO NAME:DISCOVER NETWORK     ORIG ID:1510020270 DESC DATE:110625 CO ENTRY DESCR:SETTLEMENTSEC:CCD TRACE#:021000026412833 EED:110628  IND ID:601101302109952        IND NAME:OCEAN PLACE DEVELOPMEN STARS    WEEKEND TRN: 1786412833TC | $9.00 |
| 06/29 | DEPOSIT | $93,785.17 |
| 06/29 | DEPOSIT | $8,724.94 |
| 06/29 | Cash Svcs Cash Dep, Depdate= 06/25/2011, Bag= v6229008, ULID= , VltID= 813 | $6,000.00 |